B6A (Official Form 6A) (12/07)

In re  **Matt's Tex Mex Roanoke, LLC**                               Case No.  **15-40113**  _____
                                                                              (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| None | | | | |
| | | Total: | $0.00 | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Matt's Tex Mex Roanoke, LLC**                                    Case No.   **15-40113**
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Capital One Bank<br>Business Checking<br>Acct. No. xxxxxx3043 | $4,827.70 |
| | | Benchmark Bank<br>Operating Account<br>Acct No. xxxxxx2765 | $0.00 |
| | | Benchmark Bank<br>Payroll Account<br>Acct No. xxxxxx2963 | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Security deposit with landlord<br>(Amount to be provided) | $0.00 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Matt's Tex Mex Roanoke, LLC**                    Case No.   **15-40113**
                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities.  Itemize and name each issuer. | X | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | |
| 13. Stock and interests in incorpo-rated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | X | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Matt's Tex Mex Roanoke, LLC**                                  Case No.  __15-40113_____
                                                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Texas Sales and Use Tax Permit Texas Alcoholic Beverage Commission  Mixed Beverage Permit | $0.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Matt's Tex Mex Roanoke, LLC**                    Case No.    **15-40113** _____
                                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit B-28 | $0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Exhibit B-29 | $300,000.00 |
| 30. Inventory. | | See attached Exhibit B-30 | $6,157.52 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Matt's Tex Mex Roanoke, LLC**                    Case No.   **15-40113** _____

                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 35. Other personal property of any kind not already listed.  Itemize. | X | | |

_____4_____ continuation sheets attached          **Total  >**   $310,985.22

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

Matts          Location   roanoke

**This is in addition to the equipment list attached for roanoke**

## FOH

| Description | Brand | serial number | amount of units | location |
|---|---|---|---|---|
| Pop machine | manitowac | | 2 | server station |
| Dining chairs | carroll chair | | 156 | dining |
| bar stools | carroll chair | | 63 | dining/bar |
| 4-top tables | carroll chair | | 40 | dining/bar |
| 6-top tables | carroll chair | | 12 | dining/bar |
| High top tables | carroll chair | | 3 | |
| Pos monitor/base | IBM | | 5 | dining bar |
| pos printer | epson | | 9 | |

## Office

| Description | Brand | serial number | amount of units | location |
|---|---|---|---|---|
| Safe | A1 safes | | 1 | office |
| Back office PC | lenovo | | 1 | office |
| Office pc | HP | | 1 | office |
| printer/scan/fax | brother | | 1 | office |
| av receiver | onkyo | | 2 | office |
| speaker selector | | | 1 | office |
| camera system | interlogix | | 1 | office |
| monitor | LG | | 1 | office |



EXHIBIT

B-28



## ISI Commercial Refrigeration Inc.

*A* **TriMark** *Company*

# Quote

**Date**

6/24/2014

**To:**
Mike
(269) 330-0039 (Contact)

**Project:**
Matts Tex Mex
113 N. Oak St
Roanoke TX 75206

**From:**
ISI Commercial Refrigeration
Ron White
1461 S Belt Line Rd
Suite 100
Coppell TX 75019-8249
(214) 631-7980 (Phone)

Project Code:    MATTS_TE

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|-----------|
| 3 | 1 ea | **WALK IN COOLER** | $19,017.00 | $19,017.00 |
| | | Artic Temp Inc. Model No. WALK IN COOLER  Packed:  ea | | |
| | | Walk-in to be: 11' 11" x 15' 6" x 10' 0" High | | |
| | | Actual Single Compartments Walk-in | | |
| | | +35º Cooler Without Floor Interior Dimensions: 11' x 3" x 14' 10" | | |
| | | The Walk-in is located Inside a building. | | |
| | | Embossed Acrylic Coated Galvalume 26ga. - Interior | | |
| | | Embossed Acrylic Coated Galvalume 26ga. - Exterior | | |
| | | Embossed Acrylic Coated Galvalume 26ga. - Interior Ceiling | | |
| | | Accessories: | | |
| | | 1 Infitting door 34" x 78" – net open 31-5/8" x 77" | | |
| | | 1 Strip Curtain 34" x 78" | | |
| | | | | |
| | | Accessories: | | |
| | | 1 Infitting door 34" x 78" – net open 31-5/8" x 77" | | |
| | | 1 Strip Curtain 34" x 78" | | |
| | | Note: Add | | |
| | 1 ea | MOH025X62CFMT MOH025X62CFMT 1PH Hermetic 2-1/2 HP Cooler | | |
| | | 208/230/1 HFC-404a | | |
| | | MOPD 25 AMPS Connections ID Liquid '3/8 Suction 7/8 | | |
| | | 1 LSC 156 AEK air defrost coil 115v (per Condenser) | | |
| | | 3 Motor(s) @ 2.9 AMPS(Each) Heater @ no AMPS(per Evaporator) | | |
| | 1 ea | WALK IN ERECTED Walk in erected | | |
| 3.1 | 1 ea | **WALK IN COOLER** | $11,308.50 | $11,308.50 |
| | | Artic Temp Inc. Model No. BEER COOLER  Packed:  ea | | |
| | | Walk-in to be: 6' 9" x 6' 3" x 10' 0" High | | |
| | | Actual Single Compartments Walk-in | | |
| | | +30º Beer Cooler Without Floor Interior Dimensions: 6' 1" x 5' 11" | | |
| | | The Walk-in is located Inside a building. | | |

**EXHIBIT**
B-29

Initial: _____

**ISI Commercial Refrigeration**

| | | | | Date |
|---|---|---|---|---|
| | | | | 6/24/2014 |
| Item | Qty | Description | Sell | Sell Total |

|  |  |  |  |  |
|---|---|---|---|---|
| | | Embossed Acrylic Coated Galvalume 26ga. - Interior | | |
| | | Embossed Acrylic Coated Galvalume 26ga. - Exterior | | |
| | | Embossed Acrylic Coated Galvalume 26ga. - Interior Ceiling | | |
| | | Accessories: | | |
| | | 1 Infitting door 34" x 78" – net open 31-5/8" x 77" | | |
| | | 1 Strip Curtain 34" x 78" | | |
| | | 1 Relief port - installed | | |
| | | 1 Door Frame Heater - installed | | |
| | 1 ea | MOH009X62CFMT MOH009X62CFMT 1PH Hermetic .9 HP Cooler 208/230/1 HFC-404a | | |
| | | MOPD 20 AMPS Connections ID Liquid '3/8 Suction 5/8 | | |
| | | 1 LSF 065 BEK electric defrost 208/230/1 (per Condenser) | | |
| | | 2 Motor(s) @ 1 AMPS(Each) Heater @ 7.8 AMPS(per Evaporator) | | |
| | 1 ea | WALK IN ERECTED Walk in erected | | |

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| 8 | 1 ea | **ICE CUBER** | $6,654.25 | $6,654.25 |
| | | Scotsman Model No. C1448SR-32  Packed:  ea | | |
| | | Prodigy™ Ice Maker, Cube Style, air-cooled, no condenser (remote), up to 1357-lb production/24 hours, stainless steel finish, small cube size, 208-230v/60/1-ph, 17.0 amps, ENERGY STAR® | | |
| | 1 ea | 3 year parts & labor warranties | | |
| | 1 ea | 5 year parts & labor warranties on Evaporator | | |
| | 1 ea | 5 year parts on compressor and condenser | | |
| | 1 ea | ERC311-32 Condenser Unit, Remote Refrigeration, designed for outdoor installation, temperature range -20°F to 120°F, galvanized finish, 208-230v/60/1-ph, 2.6 amps, use with CME1056R, C0630xR, C0830xR, C1030xR, C1448xR, F1222R, N0922R and N1322R | $1,135.65 | $1,135.65 |
| | 1 ea | RTE40 Precharged R-404A Tubing, 40 ft. | $326.40 | $326.40 |
| | | **ITEM TOTAL:** | | **$8,116.30** |
| 9 | 1 ea | **ICE BIN FOR ICE MACHINES** | $4,640.09 | $4,640.09 |
| | | Scotsman Model No. BH1600BB-A  Packed:  ea | | |
| | | Upright Ice Storage Bin, with top-hinged front opening door, up to 1755lb ice capacity, for top mounted ice makers, stainless steel with galvanized back & bottom, 6" legs, (Special bintop required for 2x30 cubers side-by-side) (Contact your Scotsman rep. to order the correct bintop for these configurations) | | |
| | 1 ea | 5 year parts & labor warranties | | |
| 10 | 1 ea | **WATER FILTER ASSEMBLY** | $353.38 | $353.38 |
| | | 3M Purification Model No. ICE160-S  Packed:  ea | | |
| | | 3M™ Water Filter System with Shut-Off Valve & Gauge, 17-5/8"H x 5"D, standard water, single vessel, 1/2"FNPT, max pressure of 125 psi | | |

Matts Tex Mex

**ISI Commercial Refrigeration**

| | | | | Date |
|---|---|---|---|---|
| | | | | *6/24/2014* |
| Item | Qty | Description | Sell | Sell Total |



at 100°F, for cyst, bacteria, sediment, chlorine taste and odor, scale, 0.2 micron rating, 3.34 gpm flow rate, 35,000 gallon capacity, for ice machines (cubers up to 1450lbs, flakers up to 2400lbs), integral mounting bracket and single o-ring seal cartridge filter included, NSF (For cubed Ice Makers, Manitowoc I 1202, 1203, 1204, 1205, 1402, 1403, 1404, 1405, 1474, 1492, 1494, Scotsman C1030, 1448, Hoshizaki KM 1301, 1340, Ice-O-Matic ICE 1006, 1007, 1406, 1407, Koolaire K 1350)

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| 11 | 1 ea | **REACH-IN FREEZER, 2 SECTIONS** | $5,434.35 | $5,434.35 |

True Food Service Equipment Model No. T-43F Packed: ea
Freezer, Reach-in, -10° F, two-section, stainless steel doors, stainless steel front, aluminum sides, white aluminum interior with stainless steel floor, (6) adjustable PVC-coated wire shelves, interior lighting, 4" castors, 3/4 HP, 115v/60/1, 7.5 amps, NEMA 5-15P, 9' cord, MADE IN USA

1 ea Self-contained refrigeration standard

1 ea Warranty - 5 year compressor (self-contained only), please visit www.Truemfg.com for specifics

1 ea 4" Swivel castors, standard (adds 5" to OA height)

1 ea Warranty - 3 year parts and labor, please visit www.Truemfg.com for specifics

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| 12 | 3 ea | **HAND SINK** | $486.26 | $1,458.78 |

Advance Tabco Model No. 7-PS-66 Packed: ea
Hand Sink, wall model, 14" wide x 10" front-to-back x 5" deep bowl, 20 gauge 304 series stainless steel, 7-3/4" high side splashes, with splash mounted faucet, wall bracket, NSF & CSA listed

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| 13 | 16 ea | **WIRE SHELVING** | $32.26 | $516.16 |

Centaur Model No. C2448K Packed: 4 ea
Centaur® Shelving, wire, 24" D x 48" W, green epoxy, NSF

16 ea Limited 7 year warranty against corrosion on all green epoxy shelves, posts & accessories

| | | | | |
|---|---|---|---|---|
| | 16 ea | C7K Centaur® Stationary Post, 7-1/2" H, with leveling bolt and cap, green epoxy | $4.53 | $72.48 |
| | | **ITEM TOTAL:** | | **$588.64** |

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| 14 | 1 ea | **TWO (2) COMPARTMENT SINK** | $2,997.23 | $2,997.23 |

Advance Tabco Model No. 93-42-48-24RL Packed: ea
Regaline Sink, 2-compartment, with left & right-hand drainboards, 24"

Initial: _____

## ISI Commercial Refrigeration

| | | | | Date |
|---|---|---|---|---|
| | | | | 6/24/2014 |
| Item | Qty | Description | Sell | Sell Total |

---

| | | | | |
|---|---|---|---|---|
| | | front-to-back x 24" wide sink compartment, 12" deep, with 8" high splash, stainless steel open frame base, side crossrails, 24" drainboards, 1" adjustable feet, 16 gauge 304 series stainless steel, overall 31" F/B x 101" L/R, NSF | | |
| | 2 ea | K-5 Drain, twist operated, 2" NPT & 1-1/2" IPS outlet connections | $123.59 | $247.18 |
| | 2 ea | K-4 Support Bracket, for lever waste drain handle, (1) support required for each lever drain | $25.41 | $50.82 |
| | 2 ea | T&S Brass B-0231 Sink Mixing Faucet, 12" swing nozzle, wall mounted, 8" centers on sink faucet with 1/2" IPS eccentric flanged female inlets, lever handles | $154.44 | $308.88 |
| | | **ITEM TOTAL:** | | **$3,604.11** |

---

| | | | | |
|---|---|---|---|---|
| 16 | 1 ea | **MOBILE HEATED PAN CABINET, SINGLE SECTION** | $2,017.50 | $2,017.50 |
| | | Vulcan Model No. VHFA18  Packed:  ea | | |
| | | Heated Cart, mobile, non-insulated, capacity (18) 18" x 26" x 1" sheet pans or (36) 12" x 20" 2-1/2" steam table pans, fan and air tunnel, fixed tray slides 3" OC, glass door, stainless steel construction, 5" casters; 2 swivel, 2 rigid with locks | | |
| | 1 ea | 1 year limited parts & labor warranty, standard | | |
| | 1 ea | Lifetime warranty on heating elements, standard | | |
| | 1 ea | 120v/60/1-ph, 2000 watts, 16.7 amps, 8' cord, NEMA 5-20P, standard | | |

---

| | | | | |
|---|---|---|---|---|
| 19 | 1 ea | **VENTILATION** | $22,806.00 | $22,806.00 |
| | | Captive-Aire Model No. PREP HOOD  Packed:  ea | | |
| | | Prep hood | | |
| | | 19 feet with exhaust and supply fans included | | |

---

| | | | | |
|---|---|---|---|---|
| 20 | 1 ea | **TABLE TOP KETTLE** | $17,984.57 | $17,984.57 |
| | | Cleveland Range Model No. TKET-12-T  Packed:  ea | | |
| | | Kettle, Electric, Table Top, twin 12 gallon capacity, tilt type, center support console, two-thirds steam jacket, stainless steel construction | | |
| | 1 ea | 1-year limited warranty, standard | | |
| | 1 ea | Standard wattage | | |
| | 1 ea | 208v/60/3-ph, 19.6kW, 54.5 amp, standard | | |
| | 1 ea | ST55T Equipment Stand, open base with sliding drain drawer & splash screen, 55" x 20", 18" high, stainless steel top and legs, allows unit to be hard piped to a floor drain | $3,154.24 | $3,154.24 |
| | | **ITEM TOTAL:** | | **$21,138.81** |

---

| | | | | |
|---|---|---|---|---|
| 22 | 1 ea | **SMOKER** | $6,458.10 | $6,458.10 |
| | | NU-VU Model No. SMOKE6  Packed:  ea | | |
| | | Oven/Smoker, electric, half-size, (5) 18" x 26" or (10) 13" x 18" sheet | | |

Initial: _____

**ISI Commercial Refrigeration**

| | | | | Date |
|---|---|---|---|---|
| | | | | 6/24/2014 |
| Item | Qty | Description | Sell | Sell Total |

---

| | | | | |
|---|---|---|---|---|
| | | pan capacity, solid state controls, AutoMist humidity system, cook & hold, variable moisture control, (5) chrome racks, s/s door & construction, 6" legs, ETL, NSF | | |
| | 1 ea | Two year parts and one year labor warranty, standard | | |
| | 1 ea | Internal smoke box, standard | | |
| | 1 ea | 208v/60/1-ph, 13.5 amps, standard | | |

---

| | | | | |
|---|---|---|---|---|
| 23 | 1 ea | **RANGE, 36", 6 OPEN BURNERS** | $2,947.50 | $2,947.50 |
| | | Vulcan Model No. 36S-6B  Packed:  ea Endurance™ Restaurant Range, 36", (6) 30,000 BTU burners with lift-off burner heads, 27" deep, (1) standard oven base, stainless steel front, sides, backriser & lift-off high shelf, fully MIG welded chassis, 6" adjustable legs, 215,000 BTU, CSA, NSF | | |
| | 1 ea | 1 year limited parts & labor warranty, standard | | |
| | 1 ea | Natural gas (add -1 suffix) (specify elevation if over 2,000 ft.) | | |
| | 1 ea | CASTERS RR4 Casters (set of 4) | $348.20 | $348.20 |
| | 1 ea | Dormont Manufacturing 1675KITS48 Safety System Moveable Gas Connector Kit, 3/4" inside dia., 48" long, covered with stainless steel braid, coated with blue antimicrobial PVC, 1 SnapFast™ QD, 1 SwivelMAX™, 1 full port valve, 1 elbow, coiled restraining cable with hardware, limited lifetime warranty | $216.18 | $216.18 |
| | | **ITEM TOTAL:** | | **$3,511.88** |

---

| | | | | |
|---|---|---|---|---|
| 25 | 1 ea | **FRYER** | $1,938.00 | $1,938.00 |
| | | Dean Industries Model No. SR62G-SLCT  Packed:  ea Super Runner Gas Value Fryer, tube-type design, 75-lb oil capacity, durable temperature probe, 18" x 18" x 3-3/4" fry area, basket hanger, twin baskets, stainless steel frypot, front & door, aluminized sides, 6" steel legs with 1" adjustment, 150,000 BTU, CSA, NSF, CE | | |
| | 1 ea | Natural gas (specify elevation if over 2,000 ft.) | | |
| | 1 ea | 803-0149 Fine Mesh Screen (SM60G, D60G, SR62) | $119.25 | $119.25 |
| | 1 ea | Fryer: Casters, set of 4 (2) with brakes, in lieu of std. legs | $213.00 | $213.00 |
| | 1 ea | Dormont Manufacturing 1675KITS48 Safety System Moveable Gas Connector Kit, 3/4" inside dia., 48" long, covered with stainless steel braid, coated with blue antimicrobial PVC, 1 SnapFast™ QD, 1 SwivelMAX™, 1 full port valve, 1 elbow, coiled restraining cable with hardware, limited lifetime warranty | $216.18 | $216.18 |
| | | **ITEM TOTAL:** | | **$2,486.43** |

---

| | | | | |
|---|---|---|---|---|
| 26 | 1 ea | **THREE (3) COMPARTMENT SINK** | $4,186.30 | $4,186.30 |
| | | Advance Tabco Model No. 94-43-72-24RL  Packed:  ea Regaline Sink, 3-compartment, with left & right-hand drainboards, 24" front-to-back x 24" wide sink compartments, 14" deep, with 11" high | | |

Initial: _____

**ISI Commercial Refrigeration**

| | | | | Date |
|---|---|---|---|---|
| | | | | 6/24/2014 |
| Item | Qty | Description | Sell | Sell Total |

splash, stainless steel legs with welded front-to-rear and adjustable left-to-right cross rails, 24" drainboards, 1" adjustable bullet feet, 14 gauge 304 series stainless steel, overall 31" F/B x 127" L/R, NSF (requires 2 faucets)

| | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| | 4 ea | K-5 Drain, twist operated, 2" NPT & 1-1/2" IPS outlet connections | $123.59 | $494.36 |
| | 4 ea | K-4 Support Bracket, for lever waste drain handle, (1) support required for each lever drain | $25.41 | $101.64 |
| | 2 ea | T&S Brass B-0231 Sink Mixing Faucet, 12" swing nozzle, wall mounted, 8" centers on sink faucet with 1/2" IPS eccentric flanged female inlets, lever handles | $154.44 | $308.88 |
| | | **ITEM TOTAL:** | | **$5,091.18** |

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| 30 | 1 ea | **VENTILATION** | $22,806.00 | $22,806.00 |
| | | Captive-Aire Model No. COOK LINE  Packed:  ea | | |
| | | 19 ft cook line hood | | |
| | | Supply and exhaust fans included | | |

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| 31 | 1 ea | **FREE STANDING WARMING DRAWER** | $1,815.00 | $1,815.00 |
| | | Vulcan Model No. VW2S  Packed:  ea | | |
| | | Warming Drawer, Free Standing, two drawer, one 12" x 20" x 6" pan per drawer, individual thermostat controls, moist/crisp door vents, stainless steel construction, 5" adjustable legs | | |
| | 1 ea | 1 year limited parts & labor warranty, standard | | |
| | 1 ea | Lifetime warranty on drawer rollers, standard | | |
| | 1 ea | Lifetime warranty on heating elements, standard | | |
| | 1 ea | 120v/60/1ph, 950 watts, 8.0 amps, 8'cord, NEMA 5-15P, standard | | |

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| 32 | 1 ea | **WORK TABLE** | $1,119.20 | $1,119.20 |
| | | Advance Tabco Model No. KSS-365  Packed:  ea | | |
| | | Work Table, 36" wide top with splash at rear only, 60" long, with adjustable undershelf, stainless steel frame & shelf, 14 gauge 304 series stainless steel top, 5" backsplash, stainless steel bullet feet | | |

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| 33 | 1 ea | **FRYER BATTERY, GAS** | $17,621.84 | $17,621.84 |
| | | Vulcan Model No. 3GR45MF  Packed:  ea | | |
| | | Fryer, Gas, 46-1/2" W, (3) battery, 360,000 BTU, stainless steel cabinet and 14" x 14" fry tank, 45-50 lb. each shortening capacity, millivolt thermostat controls, KleenScreen Plus® filtration system, twin baskets, adjustable casters (2 swivel with locks; 2 rigid), 1-1/4" rear gas connection | | |
| | 1 ea | 10 year limited tank warranty, standard | | |
| | 1 ea | 1 year limited parts & labor warranty, standard | | |

**Matts Tex Mex**

**ISI Commercial Refrigeration**

| | | | | Date |
|---|---|---|---|---|
| | | | | 6/24/2014 |
| Item | Qty | Description | Sell | Sell Total |

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| | 1 ea | Natural gas (add -1 suffix) (specify elevation if over 2,000 ft.) | | |
| | 1 ea | 120v/60/1ph, 1/3 hp, 5 amps, for filter | | |
| | 3 ea | COVER TANK Stainless steel tank cover/work surface top | $109.57 | $328.71 |
| | 3 ea | 45CRUMB SCREEN Mesh Crumb Screen, 1/4" | $102.34 | $307.02 |
| | 1 ea | VULPACK FILTER Micro-Filtration Fabric Envelopes (6-pack) | $111.64 | $111.64 |
| | 1 ea | Dormont Manufacturing 16125KITS48 Safety System Moveable Gas Connector Kit, 1-1/4" inside dia., 48" long, covered with stainless steel braid, coated with blue antimicrobial PVC, 1 SnapFast™ QD, 1 SwivelMAX™, 1 full port valve, 1 elbow, coiled restraining cable with hardware, limited lifetime warranty | $427.44 | $427.44 |
| | | **ITEM TOTAL:** | | **$18,796.65** |
| 34 | 1 ea | **REFRIGERATED WORK TOP** | $2,771.83 | $2,771.83 |
| | | True Food Service Equipment Model No. TWT-36  Packed:  ea Work Top Refrigerator, two-section, (4) shelves, stainless steel top with rear splash & sides, white aluminum interior with stainless steel floor, (2) stainless steel doors, 5" castors, rear mount, 1/6 HP, 115v/60/1, 4.7 amps, NEMA 5-15P, 7' cord, MADE IN USA | | |
| | 1 ea | Self-contained refrigeration standard | | |
| | 1 ea | Warranty - 5 year compressor (self-contained only), please visit www.Truemfg.com for specifics | | |
| | 1 ea | Warranty - 3 year parts and labor, please visit www.Truemfg.com for specifics | | |
| | 1 ea | Alternative hinging available, please contact factory | | CALL |
| | 1 ea | 5" Castors, standard | | |
| 35 | 2 ea | **REFRIGERATED SANDWICH UNIT** | $4,354.52 | $8,709.04 |
| | | True Food Service Equipment Model No. TSSU-60-24M-B-ST  Packed: ea Mega Top Sandwich/Salad Unit, (24) 1/6 size (4"D) poly pans, (2) stainless steel insulated covers, 8-7/8"D cutting board, stainless steel top/front/sides, aluminum back, (2) full doors, (4) shelves, white aluminum interior with stainless steel floor, 5" castors, 1/3 HP, 115v/60/1, 7.8 amps, 7' cord, NEMA 5-15P, cUL, NSF, CE, MADE IN USA | | |
| | 2 ea | Warranty - 3 year parts and labor, please visit www.Truemfg.com for specifics | | |
| | 2 ea | Self-contained refrigeration standard | | |
| | 2 ea | Warranty - 5 year compressor (self-contained only), please visit www.Truemfg.com for specifics | | |
| | 2 ea | Alternative hinging available, please contact factory | | CALL |
| | 2 ea | 5" Castors, standard | | |

Initial: _____

**Matts Tex Mex**

## ISI Commercial Refrigeration

|  |  |  |  | Date |
|---|---|---|---|---|
|  |  |  |  | 6/24/2014 |
| **Item** | **Qty** | **Description** | **Sell** | **Sell Total** |

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| 36 | 1 ea | **REFRIGERATED EQUIPMENT STAND** | $6,763.74 | $6,763.74 |
|  |  | True Food Service Equipment Model No. TRCB-72  Packed:  ea Refrigerated Chef Base, 72-3/8"L base, one-piece 300 series 18 gauge stainless steel top with V edge, stainless steel front/sides, aluminum back, white aluminum interior with stainless steel floor, (4) drawers [accommodates (2) 12"x20"x4" pans, NOT included], 4" castors, 1/3 HP, 115v/60/1, 9.9 amps, 7' cord, NEMA 5-15P, cUL, NSF, CE, MADE IN USA |  |  |
|  | 1 ea | Self-contained refrigeration standard |  |  |
|  | 1 ea | Warranty - 5 year compressor (self-contained only), please visit www.Truemfg.com for specifics |  |  |
|  | 1 ea | Warranty - 3 year parts and labor, please visit www.Truemfg.com for specifics |  |  |
|  | 1 ea | 16 gauge heavy duty Stainless steel top | $773.75 | $773.75 |
|  | 1 ea | 4" Castors, standard |  |  |
|  |  | ITEM TOTAL: | | $7,537.49 |
| 37 | 1 ea | **COUNTERTOP GRIDDLE** | $6,772.50 | $6,772.50 |
|  |  | Vulcan Model No. MSA72 Packed:  ea Heavy Duty Gas Griddle, 162,000 BTU, 72" W x 24" D x 1" thick polished steel griddle plate, embedded mechanical snap action thermostat every 12", millivolt pilot safety, manual ignition, countertop, low profile, stainless steel front, sides, front top ledge with "Cool Bullnose", front grease trough, grease can, heavy gage 4" back & tapered side splashes, 4" adjustable legs, CSA, NSF |  |  |
|  | 1 ea | 1 year limited parts & labor warranty, standard |  |  |
|  | 1 ea | Gas type to be specified |  |  |
| 37.1 | 1 ea | **CHEESEMELTER** | $3,765.85 | <Alternate> |
|  |  | Vulcan Model No. VICM60 Packed:  ea Cheesemelter, 60", 50,000 BTU infrared burner, 3-position heavy duty rack, removable pan, stainless steel interior, includes: wall mount panel |  |  |
|  | 1 ea | 1 year limited parts & labor warranty, standard |  | <Alternate> |
|  | 1 ea | Natural gas (add -1 suffix) (specify elevation if over 2,000 ft.) |  | <Alternate> |
| 37.2 | 1 ea | **CHEESEMELTER** | $6,186.99 | $6,186.99 |
|  |  | Vulcan Model No. VICM72 Packed:  ea Cheesemelter, 72", 60,000 BTU infrared burner, 3-position heavy duty rack, removable pan, stainless steel interior, includes: wall mount panel |  |  |
|  | 1 ea | 1 year limited parts & labor warranty, standard |  |  |
|  | 1 ea | Natural gas (add -1 suffix) (specify elevation if over 2,000 ft.) |  |  |

**ISI Commercial Refrigeration**

|  |  |  |  | Date |
|---|---|---|---|---|
|  |  |  |  | 6/24/2014 |
| **Item** | **Qty** | **Description** | **Sell** | **Sell Total** |

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| 38 | 2 ea | **CONVEYOR OVEN** | $12,855.00 | $25,710.00 |
|  |  | Lincoln Foodservice Products Model No. 1116-000-U  Packed:  ea Lincoln Impinger® II Express Conveyor Pizza Oven, Natural Gas, front loading, single deck, single conveyor belt, glass access window, FastBake™ technology optional, AGA/CGA, 120v/60/1, 7.0 amps, 40,000 BTU |  |  |
|  | 1 ea | 1120-1 Portable Stand, with casters (for single or double-stack ovens) | $1,326.75 | $1,326.75 |
|  | 1 ea | Dormont Manufacturing 1675KITS48 Safety System Moveable Gas Connector Kit, 3/4" inside dia., 48" long, covered with stainless steel braid, coated with blue antimicrobial PVC, 1 SnapFast™ QD, 1 SwivelMAX™, 1 full port valve, 1 elbow, coiled restraining cable with hardware, limited lifetime warranty | $216.18 | $216.18 |
|  |  | **ITEM TOTAL:** |  | **$27,252.93** |
| 39 | 1 ea | **HOT FOOD SERVING COUNTER** | $3,039.66 | $3,039.66 |
|  |  | Delfield Model No. EHEI48C  Packed:  ea E-Chef™ Hot Food Table, Electric, 48" L, (3) 12" x 20" hot food wells with drains, infinite controls, 8" poly cutting board, open base, stainless steel plate shelf, top, sides, bottom shelf with 3" rear riser, casters, cUL, UL, NSF |  |  |
|  | 1 ea | 208v/60/1-ph, 15.0 amps, NEMA 6-20P, standard |  |  |
|  | 1 ea | (1) Year parts & labor warranty, standard |  |  |
| 42 | 1 ea | **REFRIGERATED SANDWICH UNIT** | $2,691.31 | $2,691.31 |
|  |  | True Food Service Equipment Model No. TSSU-27-12M-B  Packed:  ea Mega Top Sandwich/Salad Unit, (9) 1/6 size & (3) 1/9 size (4"D) poly pans, stainless steel insulated cover, 8-7/8"D cutting board,  stainless steel top, front and sides, aluminum back, (1) door, (2) shelves, white aluminum interior with stainless steel floor, 5" castors, 1/5 HP, 115v/60/1, 4.9 amps, 7' cord, NEMA 5-15P, cUL, NSF, CE, MADE IN USA |  |  |
|  | 1 ea | Warranty - 3 year parts and labor, please visit www.Truemfg.com for specifics |  |  |
|  | 1 ea | Self-contained refrigeration standard |  |  |
|  | 1 ea | Warranty - 5 year compressor (self-contained only), please visit www.Truemfg.com for specifics |  |  |
| 42 | 1 ea | **REFRIGERATED SANDWICH UNIT** | $3,924.19 | $3,924.19 |
|  |  | True Food Service Equipment Model No. TSSU-48-18M-B  Packed:  ea Mega Top Sandwich/Salad Unit, (18) 1/6 size (4"D) poly pans, stainless steel insulated cover, 8-7/8"D cutting board, stainless steel top, front, sides, aluminum back, (2) full doors, (4) PVC coated wire shelves, white aluminum interior with stainless steel floor, 5" castors, 1/3 HP, 115v/60/1, 8.6 amps, 7' cord, NEMA 5-15P, cUL, NSF, CE, MADE IN USA |  |  |

Matts Tex Mex

Initial: _____

### ISI Commercial Refrigeration

|  |  |  |  | Date |
|---|---|---|---|---|
|  |  |  |  | 6/24/2014 |
| Item | Qty | Description | Sell | Sell Total |

|  |  |  |  |  |
|---|---|---|---|---|
| | 1 ea | Warranty - 3 year parts and labor, please visit www.Truemfg.com for specifics | | |
| | 1 ea | Self-contained refrigeration standard | | |
| | 1 ea | Warranty - 5 year compressor (self-contained only), please visit www.Truemfg.com for specifics | | |
| | 1 ea | 5" Castors, standard | | |
| 44 | 1 ea | **HOT FOOD SERVING COUNTER** | $3,687.12 | $3,687.12 |
| | | Delfield Model No. EHEI60C  Packed:  ea | | |
| | | E-Chef™ Hot Food Table, Electric, 60" L, (4) 12" x 20" hot food wells with drains, infinite controls, 8" poly cutting board, open base, stainless steel plate shelf, top, sides, bottom shelf with 3" rear riser, casters, cUL, UL, NSF | | |
| | 1 ea | 208v/60/1-ph, 20.0 amps, NEMA 6-30P, standard | | |
| | 1 ea | (1) Year parts & labor warranty, standard | | |
| 46 | 4 ea | **WIRE SHELVING** | $32.26 | $129.04 |
| | | Centaur Model No. C2448K  Packed:  4 ea | | |
| | | Centaur® Shelving, wire, 24" D x 48" W, green epoxy, NSF | | |
| | 4 ea | Limited 7 year warranty against corrosion on all green epoxy shelves, posts & accessories | | |
| | 4 ea | C86K Centaur® Stationary Post, 86-5/8" H, with leveling bolt and cap, green epoxy | $10.73 | $42.92 |
| | | | **ITEM TOTAL:** | **$171.96** |
| 49 | 1 ea | **VENTILATION** | | |
| | | Captive-Aire Model No. CONDENSATE HOOD  Packed:  ea | | |
| | | dishmachine vent hood | | |
| | | exhaust fan included | | |
| 54 | 1 ea | **WORK TABLE** | $1,720.95 | $1,720.95 |
| | | Advance Tabco Model No. KSS-309  Packed:  ea | | |
| | | Work Table, 30" wide top, with splash at rear only, 108" long, with adjustable undershelf, stainless steel frame & shelf, 14 gauge 304 series stainless steel top, 5" backsplash, stainless steel bullet feet | | |
| 55.1 | 4 ea | **HEAT LAMP** | $293.25 | $1,173.00 |
| | | Hatco Model No. GR-36  Packed:  ea | | |
| | | Glo-Ray® Infrared Foodwarmer, 36" long, standard wattage, single metal heater rod in stainless steel housing, 575 watts | | |
| | 1 ea | NOTE: Sale of this product must comply with Hatco's Minimum Resale | | |

**Matts Tex Mex**

Initial: _____

**ISI Commercial Refrigeration**

| | | | | Date |
|---|---|---|---|---|
| | | | | 6/24/2014 |
| **Item** | **Qty** | **Description** | **Sell** | **Sell Total** |

| | | | | |
|---|---|---|---|---|
| | | Price Policy; consult order acknowledgement for details | | |
| | 1 ea | NOTE: Includes 24/7 parts & service assistance, call 800-558-0607 | | |
| | 4 ea | One year on-site parts and labor warranty, plus one additional year parts only warranty on all Glo-Ray metal sheathed elements | | |
| | 4 ea | 120v/60/1-ph | | |
| | 4 ea | Built-in toggle, standard | | |
| 56 | 1 ea | **REACH-IN UNDERCOUNTER FREEZER, 2 SECTION** | $3,417.07 | $3,417.07 |
| | | True Food Service Equipment Model No. TUC-48F Packed: ea Undercounter Freezer, -10° F, (4) shelves, stainless steel top & sides, white aluminum interior with stainless steel floor, (2) stainless steel doors, 5" castors, front breathing, 1/4 HP, 115v/60/1, 6.1 amps, NEMA 5-15P, 7' cord, MADE IN USA | | |
| | 1 ea | Self-contained refrigeration standard | | |
| | 1 ea | Warranty - 5 year compressor (self-contained only), please visit www.Truemfg.com for specifics | | |
| | 1 ea | Warranty - 3 year parts and labor, please visit www.Truemfg.com for specifics | | |
| | 1 ea | 5" Castors, standard | | |
| 57 | 1 ea | **REFRIGERATED SANDWICH UNIT** | $2,250.85 | $2,250.85 |
| | | True Food Service Equipment Model No. TSSU-27-8 Packed: ea Sandwich/Salad Unit, (8) 1/6 size (4"D) poly pans, stainless steel insulated cover, 11-3/4"D cutting board, series stainless steel top/front/sides, aluminum back, (1) door, (2) shelves, white aluminum interior with stainless steel floor, 5" castors, 1/5 HP, 115v/60/1, 4.9 amps, 7' cord, NEMA 5-15P, cUL, NSF, CE, MADE IN USA | | |
| | 1 ea | Warranty - 3 year parts and labor, please visit www.Truemfg.com for specifics | | |
| | 1 ea | Self-contained refrigeration standard | | |
| | 1 ea | Warranty - 5 year compressor (self-contained only), please visit www.Truemfg.com for specifics | | |
| | 1 ea | Alternative hinging available, please contact factory | | CALL |
| | 1 ea | 5" Castors, standard | | |
| 59 | 2 ea | **PANINI GRILL** | $1,250.24 | $2,500.48 |
| | | Star Mfg. Model No. CG14B Packed: ea Pro-Max® "Panini" Grill, electric, 14"x14" fixed lower grill, Pro-Lift™ hinged upper grill, grooved hardened aluminum grill plates, thermostatic control with off position, bottom splash guard, removable grease drawer, stainless steel front & sides, adjustable feet, 1800 watts, cULus, CE | | |

Initial: _____

**ISI Commercial Refrigeration**

| | | | | Date |
|---|---|---|---|---|
| | | | | 6/24/2014 |
| Item | Qty | Description | Sell | Sell Total |

| | | | | |
|---|---|---|---|---|
| | 2 ea | 1 year parts & labor warranty, standard | | |
| | 2 ea | 120v/60/1-ph, 1.8kW, 15.0 amps, cord, NEMA 5-15P, standard | | |
| 63 | 2 ea | **NACHO CHIP WARMER** | $3,858.75 | $7,717.50 |
| | | Texican Specialty Products Model No. TCD-1  Packed:  ea "El Primo" Tostada Dispenser, countertop, 44 gallon chip capacity, top load, convection-style thermostatic temperature control, double pan lower access door opens to form shelf, front door assembly opens for cleaning, removable perforated bottom panel, stainless steel construction, 4" adjustable metal legs | | |
| | 2 ea | 1 year parts, 90 days labor warranty, standard | | |
| | 2 ea | 120v/60/1-ph, 13.6amps, 8' cord & plug | | |
| | 2 ea | Lexan loading doors, .250" thick, clear, standard | | |
| 64 | 1 ea | **WORK TABLE** | $918.80 | $918.80 |
| | | Advance Tabco Model No. KSS-305  Packed:  ea Work Table, 30" wide top, with splash at rear only, 60" long, with adjustable undershelf, stainless steel frame & shelf, 14 gauge 304 series stainless steel top, 5" backsplash, stainless steel bullet feet | | |
| 65 | 1 ea | **DRAUGHT BEER SYSTEM** | $17,019.60 | $17,019.60 |
| | | Chill-Rite/Desco Model No. DRAUGHT BEER SYSTEM  Packed:  ea 1 MLN-33 1/3 h.p. Millennium Chiller ( 115v ) 1 Wall Mount Chiller Stand 20' CHILL·RITE patented glycol jumper ( not to exceed 20' ) 65' ST-.5" [4+16] 65' ( not to exceed 65' ) 1 Tower Branch 8 Beer Y's 4 Dual Beer Pump Plate Assy. w/ FOB's 2 THT-8-S/S Beer Dispensing Tower 2 THT-8-DP-S/S Drip Pan 1 High Pressure CO2 Regulator 6 Gallons of Glycol 1 Installation Kit | | |
| | 1 ea | INSTALLATION Installation of draught beer system | $4,050.00 | $4,050.00 |
| | | ITEM TOTAL: | | **$21,069.60** |
| 66 | 1 ea | **BEER SYSTEM INSTALLATION** | $6,400.00 | $6,400.00 |
| | | ISI Commercial Refrigeration Model No. INSTALLATION  Packed:  ea iNSTALLATION OF DUAL TOWER BEER SYSTEM | | |
| B02 | 1 ea | **UNDERBAR SINK UNITS** | $2,111.40 | $2,111.40 |
| | | Glastender Model No. FSB-72L-S  Packed:  ea Underbar Sink Unit, 4-compartment, 72"W x 24"D, stainless steel | | |

Initial: _____

**ISI Commercial Refrigeration**

| | | | Date |
| --- | --- | --- | --- |
| | | | 6/24/2014 |

| Item | Qty | Description | Sell | Sell Total |
| --- | --- | --- | --- | --- |



construction, 11" side-to-side x 14" front-to-back x 10-1/4" deep sink bowls, backsplash, 24" drainboard on right with removable perforated insert, splash mount faucet (low lead compliant), stainless steel bullet feet

1 ea  1 year parts & labor warranty

1 ea  NOTE: This is a manufactured to order unit and is NOT returnable

| B03 | 2 ea | **HAND SINK** | $1,090.13 | $2,180.26 |

Glastender Model No. DHSB-12  Packed: ea
Deluxe Underbar Hand Sink Unit, free standing, 12"W x 24"D, stainless steel construction, 9-1/4" side-to-side x 11-1/2" front-to-back x 6" deep bowl, deck-mounted faucet (low lead compliant), soap dispenser, hinged front door conceals towel dispenser, adjustable stainless steel bullet feet, NSF

2 ea  1 year parts & labor warranty

| B04 | 3 ea | **DRAINBOARD** | $469.80 | $1,409.40 |

Glastender Model No. DBA-18  Packed: ea
Underbar Drainboard, free standing, 18"W x 19"D, stainless steel construction, drain pan with removable perforated insert, adjustable stainless steel bullet feet

3 ea  1 year parts & labor warranty

| B05 | 3 ea | **SPEED RAIL** | $192.38 | $577.14 |

Glastender Model No. SSR-54  Packed: ea
Speed Rail, 54", single tier, stainless steel

3 ea  1 year parts & labor warranty

| B06 | 3 ea | **SODA GUN HOLDER & TUBING CHASE** | $320.63 | $961.89 |

Glastender Model No. SHA-6  Packed: ea
Soda Gun Holder, 6"W x 19"D, for Wunder-Bar® soda gun (10) button or smaller, built-in soda gun cradle with hole for drip cup, removable cover, stainless steel construction, includes: clips for mounting, backsplash, front rail, & front skirt to match adjacent equipment, NSF (Must mount to at least one adjacent piece of underbar)

| B07 | 3 ea | **ICE BIN** | $1,773.90 | $5,321.70 |

Glastender Model No. IBA-30-CP10  Packed: ea
Underbar Ice Bin, 30"W x 19"D, 7" splash, 84-lbs. ice capacity, stainless steel construction, 10-1/2" deep bin liner, ABS plastic breaker strip around ice bin liner, 10 circuit cold plate, (2) tubing acces holes in backsplash, adjustable stainless steel bullet feet

Initial: _____

Matts Tex Mex

## ISI Commercial Refrigeration

| | | | | Date |
|---|---|---|---|---|
| | | | | 6/24/2014 |
| Item | Qty | Description | Sell | Sell Total |

| | 3 ea | 1 year parts & labor warranty | | |
| | 3 ea | Standard depth ice bin | | |

| B08 | 3 ea | **BOTTLE DISPLAY** | $650.03 | $1,950.09 |

Glastender Model No. LDA-12S  Packed:  ea
Liquor Display Unit, free standing, 12"W x 24"D, stainless steel
construction, (4) levels, bottle retaining rails with clear lift-off
liquor-identification cover, extra-wide rear step, stainless steel bullet
feet (aligns with 19" deep units with single speed rail)

| | 3 ea | 1 year parts & labor warranty | | |
| | 3 ea | NOTE: This is a manufactured to order unit and is NOT returnable | | |

| B09 | 3 ea | **BLENDER STATION** | $914.63 | $2,743.89 |

Glastender Model No. BSA-12  Packed:  ea
Blender Station, freestanding with dump sink, 12"W x 24"D, stainless
steel construction, 9-1/4" wide x 11-1/2" front-to-back x 6" deep bowl,
4" splash mount faucet (low lead compliant) with goose neck spout,
lift-out plastic perforated sink strainer, 9"D blender shelf, junction box
for duplex outlet mounted underneath blender shelf (outlet not
included), adjustable stainless steel bullet feet

| | 3 ea | 1 year parts & labor warranty | | |

| B10 | 2 ea | **FROZEN DRINK MACHINE** | $7,270.50 | $14,541.00 |

Taylor Co. Model No. 430  Packed:  ea
Frozen Beverage Freezer, counter model, air-cooled self-contained,
single flavor, 14qt. hopper, 4qt. freezing cylinder, indicator lights,
automatic consistency control, (1) 4,000 BTU/hr compressor, R404A,
1/4hp motor (Go to the Taylor web site link to locate your distributor
for pricing & warranty information), NSF, cULus listed, CE

| | 2 ea | 115v/60/1ph, 16 amps, NEMA 5-20P | | |

| B12 | 1 ea | **REFRIGERATED BACKBAR CABINET** | $5,372.33 | $5,372.33 |

Glastender Model No. PT84-H  Packed:  ea
Refrigerated Backbar Storage Cabinet, pass-thru, 3-section (6 door),
84"W x 28"D x 36"H, self-contained refrigeration, 34°-40°F
temperature range, holds (19.25) cases of 12oz bottles or (5)
half-barrel kegs, black vinyl-clad front & sides, galvanized sub top,
stainless steel interior, (6) 180° swing doors with stainless steel
handles, (2) adjustable coated wire shelves & (1) bottom coated rack
per door, automatic defrost timer & condensate evaporator, R404a, 6'
cord & plug, 1/3 HP, 11.1amps NSF, cETLus, UL, CSA

| | 1 ea | 1 year parts & labor warranty | | |
| | 1 ea | NOTE: This is a manufactured to order unit and is NOT returnable | | |

## ISI Commercial Refrigeration

| | | | | Date |
|---|---|---|---|---|
| | | | | *6/24/2014* |
| **Item** | **Qty** | **Description** | **Sell** | **Sell Total** |
| | 1 ea | 120V/60/1-ph, 11.1 amps, 6' cord & plug, std. | | |
| | 1 ea | (L) Refrigeration compartment on left side | | |
| | 1 st | C-6X4-CO Casters (set of six), 4" | $115.43 | $115.43 |
| | 1 ea | (G) Glass door | $1,174.50 | $1,174.50 |
| | 1 ea | (S) Stainless top | $365.18 | $365.18 |
| | 1 ea | (L) Front-left door hinged left | | |
| | 1 ea | (L) Front-center door hinged left | | |
| | 1 ea | (R) Front-right door hinged right | | |
| | 1 ea | (L) Rear-left door hinged left | | |
| | 1 ea | (L) Rear-center door hinged left | | |
| | 1 ea | (R) Rear-right door hinged right | | |
| | | **ITEM TOTAL:** | | **$7,027.44** |
| B17 | 2 ea | **REFRIGERATED BACKBAR CABINET** | $3,372.98 | $6,745.96 |
| | | Glastender Model No. BB60 Packed: ea | | |
| | | Refrigerated Backbar Storage Cabinet, 2-section, 60"W x 25-1/4"D x 36"H, self-contained refrigeration, holds (15.2) cases of 12oz bottles or (138) 750mL wine bottles, 34°F (1°C) to 40°F (4°C) temperature range, galvanized sub-top, black vinyl-clad steel exterior front & sides, (2) 180° swing doors with stainless steel handles, (2) adjustable coated shelves & (1) bottom coated rack per door, all stainless steel interior with radius corners, automatic defrost timer & condensate evaporator, 1/2" plastic threshold scuff plate, 6' cord & plug, 1/4 HP, 6.5amps, 120V/60Hz/1-ph, NSF, cETLus | | |
| | 2 ea | 1 year parts & labor warranty | | |
| | 2 ea | 120V/60/1-ph 6.5 amps, 6' cord & plug, std. | | |
| | 2 ea | (L) Refrigeration compartment on left side | | |
| | 2 ea | C-4X4-CO Casters, 4" (set of four) | $76.95 | $153.90 |
| | 2 ea | (G) Glass door | $391.50 | $783.00 |
| | 2 ea | (S) Stainless top | $259.88 | $519.76 |
| | 2 ea | (L) Left door hinged left | | |
| | 2 ea | (L) Right door hinged left | | |
| | | **ITEM TOTAL:** | | **$8,202.62** |
| X1 | 1 ea | **FREIGHT** | $4,768.93 | $4,768.93 |
| | | ISI Commercial Refrigeration Model No. INSTALLATION  Packed:  ea Inbound freight | | |
| X2 | 1 ea | **D&I** | $5,520.00 | $5,520.00 |
| | | ISI Commercial Refrigeration Model No. D&I SET IN PLACE  Packed: ea | | |

Matts Tex Mex

**ISI Commercial Refrigeration**

| | | | | Date |
|---|---|---|---|---|
| | | | | 6/24/2014 |

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| | | This service includes delivery of equipent with liftgate delivery truck, bring the equipment inside the building, uncrate all the equipment, install casters, shelves and any accessories, make equipment ready for final connections to be performed by others, remove all crating materials from location. | | |
| X3 | 1 ea | **MECHANICAL INSTALLATION** | $5,200.00 | $5,200.00 |
| | | ISI Commercial Refrigeration Model No. INSTALLATION  Packed:  ea | | |
| | | Installation of mechanical refrigeration equipment for walk -in coolers | | |

| | | |
|---|---|---|
| Merchandise | | $344,996.93 |
| Tax (8.25%) | | $18,952.64 |
| Total | | $363,949.57 |

This proposal is valid for acceptance within 30 days or as long as current manufacturers price list is in effect.

Beaumont TACLA35912C * DALLAS TACLA20719C  TECL 27294 * HOUSTON TACLB29452C
Regulated by the Texas Department of Licensing and Regulation
PO Box 1257 Austin, Texas 78711  800 803-9202  *  512 463-6599 * www.license.state.tx.us.com

Acceptance: _____     Date: _____

Printed Name: _____

Project Grand Total: $363,949.57

**BAR INVENTORY COMPILATION**

**Week Ending** 1/26/15

### BEER

| BEER | UNIT | ON HAND | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| BUD LITE | BOTTLE | 76.00 | $0.98 | $74.48 | | 2.00 | BEN E KEITH |
| BUDWEISER | BOTTLE | 88.00 | $0.98 | $86.24 | | 1.00 | BEN E KEITH |
| COORS LITE | BOTTLE | 36.00 | $0.98 | $35.28 | | 2.00 | ANDREWS |
| MILLER LITE | BOTTLE | 50.00 | $0.98 | $49.00 | | 2.00 | MILLER |
| CORONA | BOTTLE | 32.00 | $1.21 | $38.72 | | 2.00 | MILLER |
| CORONA LITE | BOTTLE | 28.00 | $1.21 | $33.88 | | 2.00 | MILLER |
| TECATE BOTTLE | BOTTLE | 16.00 | $1.00 | $16.00 | | 1.00 | MILLER |
| NEGRA MODELO | BOTTLE | 26.00 | $1.21 | $31.46 | | 1.00 | MILLER |
| MODELO ESP | BOTTLE | 20.00 | $1.21 | $24.20 | | 1.00 | MILLER |
| DOSXX lager | BOTTLE | 85.00 | $1.21 | $102.85 | | 2.00 | MILLER |
| DOSXX AMBER | BOTTLE | 68.00 | $1.21 | $82.28 | | 1.00 | MILLER |
| BLUE MOON | BOTTLE | 25.00 | $1.21 | $30.25 | | 1.00 | ANDREWS |
| MICHELOB ULTRA | BOTTLE | 22.00 | $1.03 | $22.66 | | 2.00 | BEN E KEITH |
| SHINER BOCK | BOTTLE | 20.00 | $1.21 | $24.20 | | 2.00 | MILLER |
| LONE STAR bottles | BOTTLE | 32.00 | $0.94 | $30.08 | | 1.00 | ANDREWS |
| KALIBER/ODULES | BOTTLE | 40.00 | $0.92 | $36.80 | | 1.00 | BEN E KEITH |
| PACIFICO | BOTTLE | 38.00 | $1.21 | $45.98 | | 1.00 | MILLER |
| | | | | | | | |

### KEG BEER

| KEG BEER | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| MILLER LITE KEG | 1/2 KEG | 1.80 | $102.00 | $183.60 | | 1.00 | MILLER |
| BUD LITE KEG | 1/2 KEG | 0.90 | $102.00 | $91.80 | | 1.00 | BEN E KEITH |
| COORS LITE KEG | 1/2 KEG | 0.90 | $102.00 | $91.80 | | 1.00 | ANDREWS |
| PACIFICO | 1/4 keg | 0.40 | $75.00 | $30.00 | | 1.00 | MILLER |
| Negra Modelo 1/4 | 1/4 keg | 0.70 | $75.00 | $52.50 | | 1.00 | MILLER |
| MODELO ESPECIAL | 1/4 keg | 0.70 | $75.00 | $52.50 | | 1.00 | MILLER |
| DOSEQUIS LAGER 1/2 | 1/2 KEG | 1.00 | $133.00 | $133.00 | | 1.00 | MILLER |
| DOSEQUIS AMBER 1/2 | 1/2 KEG | 0.90 | $133.00 | $119.70 | | 1.00 | MILLER |
| KEG DEPOSIT | | 17.00 | $30.00 | $510.00 | | | |

### TOTAL BEER $2,029.26

### WINE

| WINE | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| BERINGER WHITE ZINFANDEL | 750 | 2.00 | $4.41 | $8.82 | | 4.00 | SPECS |
| KORBEL .187 | 0.187 | 24.00 | $2.44 | $58.56 | | 12.00 | SPECS |
| VOGA PINO GRIGIO | 750 | 2.90 | $7.94 | $23.03 | | 4.00 | SPECS |
| VOGA Moscato | 750 | 1.90 | $7.94 | $15.09 | | 4.00 | SPECS |
| CONCHA Y TORO CHARD | 750 | 0.80 | $4.20 | $3.36 | | 4.00 | SPECS |
| CLOS DU BOIS CHARDONNAY | 750 | 3.00 | $8.24 | $24.72 | | 4.00 | SPECS |
| VELASQUEZ SAUVIGNON blanc | 750 | 2.60 | $3.92 | $10.19 | | 4.00 | SPECS |
| FIVE RIVERS PINO NOIR | 750 | 1.60 | $10.71 | $17.14 | | 4.00 | SPECS |
| CONCHA Y TORO MALBEC | 750 | 2.90 | $4.12 | $11.95 | | 4.00 | SPECS |
| CASILLERO DEL DIABLO CAB | 750 | 1.80 | $7.72 | $13.90 | | 4.00 | SPECS |
| CHATEAU ST. JEAN CAB | 750 | 3.40 | $9.44 | $32.10 | | 4.00 | SPECS |
| CONCHA Y TORO MERLO | 750 | 5.60 | $4.12 | $23.07 | | 4.00 | SPECS |
| CANYON ROAD MERLO | 750 | 6.70 | $4.41 | $29.55 | | 4.00 | SPECS |
| | | | | | | | |

### TOTAL WINE $271.46

### WELLS & STANDUPS

| WELLS & STANDUPS | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| CORONITAS 7oz | 7oz | 71.00 | $0.81 | $57.51 | | 1.00 | MILLER |
| DOS XXX 7oz | 7oz | 30.00 | $0.81 | $24.30 | | 1.00 | MILLER |
| SANGRIA | 1.5 | 3.40 | $7.06 | $24.00 | | 3.00 | SPECS |
| SANGRIA .187 | 0.187 | 25.00 | $1.32 | $33.00 | | 16.00 | SPECS |
| JUAREZ TRIPLE SEC 30 PROOF | LT | 17.60 | $3.17 | $55.79 | | 24.00 | SPECS |
| MCCORMICK VODKA | LT | 1.50 | $5.37 | $8.06 | | 2.00 | SPECS |
| MCCORMICK GIN | 750 | 4.90 | $5.37 | $26.31 | | 2.00 | SPECS |
| RON RIO RUM | LT | 3.00 | $5.62 | $16.86 | | 2.00 | SPECS |
| MCCORMICK WHISKEY | LT | 5.00 | $5.71 | $28.55 | | 2.00 | SPECS |

Revised 5/5/14

EXHIBIT B-30
tabbies

# TEQUILA

| | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| 1800 REPOSADO | LT | 0.70 | $28.57 | $20.00 | | 1.00 | SPECS |
| AMBHAR PLATINUM (SILVER) | 750 | 2.20 | $30.47 | $67.03 | | 3.00 | SPECS |
| AMBAR REPOSADO | 750 | 1.00 | $34.28 | $34.28 | | 1.00 | SPECS |
| CUERVO GOLD | LT | 0.60 | $18.25 | $10.95 | | 1.00 | SPECS |
| CABO WABO REPOSADO | 750 | 0.70 | $29.37 | $20.56 | | 1.00 | SPECS |
| CAZADORES BLANCO | LT | 0.40 | $24.78 | $9.91 | | 1.00 | SPECS |
| DON JULIO SILVER | 750 | 2.00 | $32.34 | $64.68 | | 1.00 | SPECS |
| DON JULIO REPOSADO | 750 | 0.80 | $35.72 | $28.58 | | 1.00 | SPECS |
| DON JULIO ANEJO | 750 | 0.90 | $40.93 | $36.84 | | 1.00 | SPECS |
| EL JIMADOR BLANCO | LT | 1.00 | $16.59 | $16.59 | | 1.00 | SPECS |
| ELJIMADOR REPOSADO | LT | 2.00 | $16.59 | $33.18 | | 1.00 | SPECS |
| EL TESORO REPOSADO | 750 | 1.00 | $35.56 | $35.56 | | 1.00 | SPECS |
| EL JIMADOR ANEJO | 750 | 1.40 | $20.74 | $29.04 | | 1.00 | SPECS |
| GIRO GOLD | LT | 21.00 | $8.41 | $176.61 | | 24.00 | SPECS |
| HERRADURA REPO | LT | 4.00 | $38.91 | $155.64 | | 6.00 | SPECS |
| HERRADURA SILVER | LT | 3.90 | $32.10 | $125.19 | | 2.00 | SPECS |
| HERRADURA ANEJO | 750 | 0.90 | $42.28 | $38.05 | | 1.00 | SPECS |
| HORNITOS PLATA | LT | 1.00 | $26.98 | $26.98 | | 1.00 | SPECS |
| MILAGRO SILVER | 750 | 1.20 | $27.69 | $33.23 | | 1.00 | SPECS |
| ROCA PATRON REPO | 750 | 1.00 | $60.85 | $60.85 | | 1.00 | SPECS |
| ROCA PATRON SILVER | 750 | 1.90 | $52.91 | $100.53 | | 1.00 | SPECS |
| ROCA PATRON ANEJO | 750 | 1.00 | $68.78 | $68.78 | | 1.00 | SPECS |
| PATRON XO CAFÉ | 750 | 1.00 | $17.92 | $17.92 | | 1.00 | SPECS |
| PATRON SILVER | 750 | 3.10 | $37.85 | $117.34 | | 6.00 | SPECS |
| PATRON ANEJO | 750 | 2.90 | $44.46 | $128.93 | | 1.00 | SPECS |
| PATRON REPOSADO | 750 | 5.00 | $41.45 | $207.25 | | 2.00 | SPECS |
| SAUZA BLUE REPOSADO | LT | 0.00 | $16.12 | $0.00 | | 2.00 | SPECS |
| SAUZA SILVER | LT | 1.00 | $13.48 | $13.48 | | 1.00 | SPECS |
| SAUZA BLUE LABEL SILVER | LT | 1.90 | $16.12 | $30.63 | | 3.00 | SPECS |
| TRES GEN PLATA | 750 | 0.90 | $28.78 | $25.90 | | 1.00 | SPECS |
| TRES GEN REP0 | 750 | 0.80 | $31.32 | $25.06 | | 1.00 | SPECS |
| TRES GEN ANEJO | 750 | 1.00 | $33.86 | $33.86 | | 1.00 | SPECS |
| FROZEN MARGARITA | 5GAL BATCH | 4.00 | $41.52 | $166.08 | | | IN HOUSE |

# VODKA

| | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| ABSOLUT | LT | 0.40 | $25.48 | $10.19 | | 1.00 | SPECS |
| KETEL ONE | LT | 0.50 | $28.01 | $14.01 | | 1.00 | SPECS |
| EFFEN CUCUMBER VODKA | 0.75 | 3.00 | $19.05 | $57.15 | | 1.00 | SPECS |
| DEEP EDDY GRAPFRUIT | LT | 0.90 | $19.05 | $17.15 | | 1.00 | SPECS |
| GREY GOOSE | LT | 0.00 | $32.98 | $0.00 | | 1.00 | SPECS |
| STOLICHNAYA | LT | 0.70 | $24.52 | $17.16 | | 1.00 | SPECS |
| SMIRNOFF | LT | 2.00 | $14.23 | $28.46 | | 1.00 | SPECS |
| TITO'S | LT | 1.40 | $20.30 | $28.42 | | 3.00 | SPECS |

# GIN

| | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| BOMBAY SAPPHIRE | LT | 1.80 | $27.48 | $49.46 | | 1.00 | SPECS |
| TANQUERAY | LT | 0.60 | $27.30 | $16.38 | | 1.00 | SPECS |

# RUM

| | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| BACARDI SILVER | LT | 0.80 | $14.84 | $11.87 | | 1.00 | SPECS |
| MALIBU COCONUT | LT | 0.40 | $17.62 | $7.05 | | 1.00 | SPECS |
| MYERS DARK RUM | LT | 0.90 | $21.12 | $19.01 | | 1.00 | SPECS |
| CAPTIAN MORGAN | LT | 0.50 | $16.98 | $8.49 | | 1.00 | SPECS |
| PYRAT PATRON RUM | LT | 0.20 | $20.31 | $4.06 | | 1.00 | SPECS |

# WHISKEY & SCOTCH

| | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| CHIVAS REGAL | LT | 0.80 | $35.93 | $28.74 | | 1.00 | SPECS |
| TX Whiskey | LT | 0.00 | $29.72 | $0.00 | | 1.00 | SPECS |
| WILD TURKEY 101 | LT | 0.90 | $23.70 | $21.33 | | 1.00 | SPECS |
| CROWN ROYAL | LT | 1.00 | $29.66 | $29.66 | | 2.00 | SPECS |
| WOODFORD RESERVE | LT | 0.70 | $34.58 | $24.21 | | 1.00 | SPECS |
| DEWARS WHITE LABEL | LT | 0.60 | $26.32 | $15.79 | | 1.00 | SPECS |
| GLENLIVET | LT | 0.50 | $45.84 | $22.92 | | 1.00 | SPECS |

| | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| JAMESON | LT | 0.20 | $29.08 | $5.82 | | 1.00 | SPECS |
| JACK DANIELS HONEY | LT | 1.00 | $29.13 | $29.13 | | 1.00 | SPECS |
| JACK DANIELS BLACK | LT | 2.00 | $25.58 | $51.16 | | 2.00 | SPECS |
| JIM BEAM HONEY | 750 | 1.00 | $12.14 | $12.14 | | 1.00 | SPECS |
| JIM BEAM | LT | 0.80 | $15.67 | $12.54 | | 1.00 | SPECS |
| MAKERS MARK | LT | 0.80 | $29.24 | $23.39 | | 1.00 | SPECS |
| SEAGRAMS  7 | LT | 0.70 | $15.98 | $11.19 | | 1.00 | SPECS |
| SOUTHERN COMFORT | LT | 0.60 | $16.76 | $10.06 | | 1.00 | SPECS |
| FIREBALL CINNAMON (CHILL) | LT | 0.90 | $15.39 | $13.85 | | 1.00 | SPECS |

## CORDIALS

| | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| AMARETTO DI SARONNO | LT | 1.10 | $25.28 | $27.81 | | 1.00 | SPECS |
| BAILEYS | LT | 1.00 | $25.33 | $25.33 | | 1.00 | SPECS |
| HIRAMWALKER BLUE CURACAO | LT | 1.90 | $6.77 | $12.86 | | 1.00 | SPECS |
| HIRAMWALKER BUTTERSCOTC | LT | 0.90 | $4.63 | $4.17 | | 1.00 | SPECS |
| HIRAMWALKER SCHNAPPS | LT | 0.90 | $8.04 | $7.24 | | 1.00 | SPECS |
| HIRAMWALKER SOUR APPLE | LT | 0.60 | $8.04 | $4.82 | | 1.00 | SPECS |
| CHAMBORD | 750 | 1.00 | $25.13 | $25.13 | | 1.00 | SPECS |
| CITRONGE PATRON | LT | 2.40 | $21.16 | $50.78 | | 3.00 | SPECS |
| 03 DEKUYPER ORANGE | LT | 2.90 | $15.98 | $46.34 | | 3.00 | SPECS |
| COINTREAU NOIR | 0.75 | 3.20 | $28.57 | $91.42 | | 6.00 | SPECS |
| DEKUYPER PEACH BRANDY | LT | 2.00 | $7.95 | $15.90 | | 1.00 | |
| COINTREAU | LT | 2.80 | $29.80 | $83.44 | | 6.00 | SPECS |
| FRANGELICO | LT | 1.00 | $27.98 | $27.98 | | 1.00 | SPECS |
| GRAN MARNIER | LT | 1.50 | $34.92 | $52.38 | | 2.00 | SPECS |
| JAGERMIESTER | LT | 1.00 | $22.87 | $22.87 | | 1.00 | SPECS |
| KAHLUA | LT | 1.00 | $25.03 | $25.03 | | 1.00 | SPECS |
| MIDORI | LT | 0.90 | $19.46 | $17.51 | | 1.00 | SPECS |
| PRESIDENTE BRANDY | LT | 2.00 | $14.10 | $28.20 | | 1.00 | SPECS |
| RUMPLEMINZE | LT | 0.70 | $25.19 | $17.63 | | 1.00 | SPECS |
| TUACA | LT | 1.10 | $23.60 | $25.96 | | 1.00 | SPECS |
| VERMOUTH DRY | 750 | 0.80 | $9.22 | $7.38 | | 1.00 | SPECS |
| VERMOUTH SWEET | 750 | 1.00 | $9.22 | $9.22 | | 1.00 | SPECS |
| DEKUYPER MELON | LT | 0.40 | $8.98 | $3.59 | | 2.00 | SPECS |
| | | | | | | | SPECS |

**TOTAL LIQUOR**   $3,466.67

## BAR SUPPLIES

| | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| Finest CALL MANGO | BOTTLE | 3.70 | $4.21 | $15.58 | | 4.00 | SPECS |
| Finest CALL PEACH | BOTTLE | 3.70 | $4.21 | $15.58 | | 4.00 | SPECS |
| Finest CALL STRAWBERRY | BOTTLE | 1.70 | $3.54 | $6.02 | | 4.00 | SPECS |
| Finest CALL COLADA | BOTTLE | 2.00 | $3.86 | $7.72 | | 2.00 | SPECS |
| THE RABBIT SIMPLE SYRUP | BOTTLE | 8.80 | $2.80 | $24.64 | | 8.00 | SPECS |
| FINEST CALL POMEGRANATE | BOTTLE | 2.30 | $5.28 | $12.14 | | 3.00 | SPECS |
| FINEST CALL PRICKLY PEAR | BOTTLE | 3.80 | $5.28 | $20.06 | | 3.00 | SPECS |
| ROSES LIME | BOTTLE | 1.50 | $4.15 | $6.23 | | 3.00 | SPECS |
| **BAR SUPPLIES (CONT)** | | | | | | | |
| FINEST CALL GRENADINE | BOTTLE | 7.00 | $3.39 | $23.73 | | 6.00 | U.S FOODS |
| ZING ZANG BLOODY MARY | BOTTLE | 0.00 | $4.26 | $0.00 | | 2.00 | SPECS |
| CHERRIES | JAR | 4.00 | $15.10 | $60.40 | | 3.00 | U.S FOODS |
| OLIVES | JAR | 3.00 | $26.15 | $78.45 | | 4.00 | U.S FOODS |
| AGAVE NECTAR MADHARA | BOTTLE | 5.00 | $6.05 | $30.25 | | 8.00 | SPECS |
| KOSHER SALT | BOX | 4.00 | $1.56 | $6.24 | | 12.00 | U.S FOODS |
| SWEET N SOUR (HOUSE MARG) | GAL | 5.00 | $9.95 | $49.75 | | 16.00 | U.S FOODS |
| BITTERS | BOTTLE | 2.00 | $7.50 | $15.00 | | 1.00 | SPECS |
| BLACKBERRY MONIN | BOTTLE | 2.00 | $9.17 | $18.34 | | 1.00 | SPECS |

**TOTAL BAR SUPPLIES**   $390.13

**TOTAL BAR**   $6,157.52

Revised 1-15-14

B6C (Official Form 6C) (4/13)

In re  **Matt's Tex Mex Roanoke, LLC**                        Case No.  **15-40113**
                                                                     (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐   Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                               $155,675.*

☐   11 U.S.C. § 522(b)(2)
☐   11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Not Applicable | | | |
| *Amount subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment.* | | $0.00 | $0.00 |

B6D (Official Form 6D) (12/07)

In re  **Matt's Tex Mex Roanoke, LLC**                                   Case No.   **15-40113**

                                                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☑  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | Subtotal (Total of this Page) > | $0.00 | $0.00 |
| | | | | | Total (Use only on last page) > | $0.00 | $0.00 |

_____**No**_____continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/13)

In re **Matt's Tex Mex Roanoke, LLC**                                    Case No.    **15-40113**

(If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____continuation sheets attached

B6E (Official Form 6E) (04/13) - Cont.

In re **Matt's Tex Mex Roanoke, LLC**                                      Case No.   **15-40113**
                                                                                (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Comptroller of Public Accounts**<br>**Revenue Accounting Division**<br>**Bankruptcy Section**<br>**PO Box 13528**<br>**Austin, TX 78711-0000** | | DATE INCURRED:<br>CONSIDERATION:<br>**Sales Tax**<br>REMARKS: | | | | **Unknown** | **Unknown** | **Unknown** |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. _____1_____ of _____1_____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | **$0.00** | **$0.00** | **$0.00** |

Total >  **$0.00**
**(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)**

Totals >   **$0.00**   **$0.00**
**(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07)

In re   **Matt's Tex Mex Roanoke, LLC**                                    Case No.   **15-40113**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  **x9222**<br>**Admiral Linen and Uniform Service**<br>**2030 Kipling**<br>**Houston, TX 77098** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Amy D. Sells**<br>**Quarles & Brady LLP**<br>**One Renaissance Square**<br>**Two North Central Avenue**<br>**Phoenix, AZ 85004** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **xxxxxx2208**<br>**Atmos Energy**<br>**P.O. Box 790311**<br>**St. Louis, MO 63179** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utilities**<br>REMARKS: | | | | **Unknown** |
| ACCT #:  **xxxxx3537**<br>**Capital One, N.A.**<br>**Attn:Clinton J. Coe, Sr. Vice President**<br>**Business Banking Group**<br>**2300 W. Eldorado Parkway**<br>**McKinney, TX 75070** | X | DATE INCURRED:<br>CONSIDERATION:<br>**Business Loan**<br>REMARKS: | | | X | **$2,214,766.77** |
| **Representing:**<br>**Capital One, N.A.** | | **Heather Forrest**<br>**Jackson Walker L.L.P.**<br>**901 Main Street**<br>**Suite 6000**<br>**Dallas, TX 75202** | | | | **Notice Only** |
| ACCT #:  **xx5969**<br>**Chandler Signs, L.P.**<br>**3201 Manor Way**<br>**Dallas, TX 75235** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | X | **$520.92** |

Subtotal >    **$2,215,287.69**

_____**6**_____ continuation sheets attached

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Matt's Tex Mex Roanoke, LLC**                                      Case No.   **15-40113**
                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:   **xxxxxxxxxxx6624**<br>**Charter Communications**<br>**8413 Excelsior Drive, Suite 120**<br>**Madison, WI 53717** | X | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $367.86 |
| ACCT #:   **xx-xx61-02**<br>**City of Roanoke**<br>**108 S. Oak Street**<br>**Roanoke, TX 76262** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | Unknown |
| ACCT #:   **xxxx0364**<br>**Coca-Cola**<br>**P.O. Box 840232**<br>**Dallas, TX 75284** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | Unknown |
| ACCT #:   **xx1353**<br>**Cozzini Brothers, Inc.**<br>**350 Howard Avenue**<br>**Des Plaines, IL 60018** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | Unknown |
| ACCT #:   **xxxx2305**<br>**DirecTV**<br>**P.O. Box 60036**<br>**Los Angeles, CA 90060** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $148.74 |
| ACCT #:<br>**Ecolab Food Safety Specialties**<br>**24198 Network Place**<br>**Chicago, IL 60673** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | Unknown |

Sheet no. ____1____ of ____6____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                          **Subtotal >**    **$516.60**

                                                            **Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Matt's Tex Mex Roanoke, LLC**                                    Case No.   **15-40113**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Ecolab Institutional**<br>**P.O. Box 70343**<br>**Chicago, IL 60673** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:  **x2654**<br>**Fintech**<br>**7702 Woodland Center Blvd., Suite 50**<br>**Tampa, FL 33614** | X | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$2,538.90** |
| ACCT #:  **xxx-xxxxxx4-000**<br>**First Data Global Leasing**<br>**P.O. Box 173845**<br>**Denver, CO 80217** | X | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$153.16** |
| ACCT #:<br>**Food Service Furnishings, LLC**<br>**1376 Holland Hill**<br>**Southlake, TX 76092** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$35,061.06** |
| ACCT #:  **x7145**<br>**Garland Welding Supply Co., Inc.**<br>**1960 Forest Lane**<br>**Garland, TX 75042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Gordingfield, LLC**<br>**Attn: Chris Gordon**<br>**2241 Veranda Avenue**<br>**Trophy Club, TX 76262** | | DATE INCURRED:<br>CONSIDERATION:<br>**Building Lease**<br>REMARKS: | | | | **Unknown** |

Sheet no. ____2____ of ____6____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$37,753.12**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Matt's Tex Mex Roanoke, LLC**                            Case No.   **15-40113**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| **Representing: Gordingfield, LLC** | | Chris Baker Murpy Mahon Keffler & Farrier LLP 505 Pecan Street, Suite 101 Fort Worth, TX 76102 | | | | **Notice Only** |
| ACCT #:  **xxxt113** <br> **Hardie's Fresh Foods** <br> **P.O. Box 610484** <br> **Dallas, TX 75261** | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | **$10,723.97** |
| **Representing: Hardie's Fresh Foods** | | Kate Ellis McCarron & Diess 4530 Wisconsin Ave., N.W. Suite 301 Washington, DC 20016 | | | | **Notice Only** |
| ACCT #:  **xxxxx3535** <br> **Hudson Energy** <br> **P.O. Box 731137** <br> **Dallas, TX 75373** | | DATE INCURRED: CONSIDERATION: **Utilities** REMARKS: | | | | **$3,450.31** |
| ACCT #:  **xx1305** <br> **ICON Ecological Solutions** <br> **5432 Bridgeport Road** <br> **McKinney, TX 75074** | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | **Unknown** |
| ACCT #: <br> **Industrial Flooring Services, Inc.** <br> **2736 Market Street** <br> **Garland, TX 75041** | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | **$18,463.18** |

Sheet no. ____3____ of ____6____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$32,637.46**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Matt's Tex Mex Roanoke, LLC**

Case No. **15-40113**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| **Representing:** **Industrial Flooring Services, Inc.** | | **Micah Fortson** Fortson, Frazer & Siegrist, P.C. 2702 Jackson Street Houston, TX 77004 | | | | **Notice Only** |
| ACCT #: **J Alarms Plus & Etc., Inc.** 450 Mount Zion Road Midlothian, TX 76065 | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | **Unknown** |
| ACCT #: **xxxxxxxanok** **La Mexicana Tortilla Factory** 715 Skyline Drive Duncanville, TX 75116 | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | **$6,890.10** |
| ACCT #: **xxx2958** **Ladco Leasing** Attn: Recoverage Dept. P.O. Box 9599 Knoxville, TN 37920 | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | X | **$221.77** |
| ACCT #: **xxxxxx8697** **Long Range Systems** P.O. Box 671111 Dallas, TX 75267 | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | **$42.22** |
| ACCT #: **Main Street Hub** 600 Congress Avenue, Suite 1200 Austin, TX 78701 | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | **Unknown** |

Sheet no. ____4____ of ____6____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$7,154.09**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Matt's Tex Mex Roanoke, LLC**                              Case No.    **15-40113**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Maverick Creative Design**<br>**2900 Glade Road**<br>**Colleyville, TX 76034** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Miller of Denton**<br>**2421 N. Interstate 35**<br>**Denton, TX 76207** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$2,538.90** |
| ACCT #:<br>**Mobile Mini**<br>**7420 S. Kyrene Road, Suite 101**<br>**Tempe, AZ 85283** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #: **xxxx-3905**<br>**My Alarm Center**<br>**3803 West Chester Pike, Suite 100**<br>**Newtown Square, PA 19073** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$54.11** |
| ACCT #: **xxxxx5037**<br>**NCR Corporation**<br>**3095 Satellit Blvd., Bldg. 800**<br>**Third Floor**<br>**Duluth, GA 30096** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$293.15** |
| ACCT #: **x-xxxx-xxx0526**<br>**Republic Services**<br>**6100 Elliot Reeder Road**<br>**Fort Worth, TX 76117** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$660.14** |

Sheet no. _____5_____ of _____6_____ continuation sheets attached to                          **Subtotal >**    **$3,546.30**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Matt's Tex Mex Roanoke, LLC**                                    Case No.  **15-40113**
_____
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Southland Data Processing**<br>**307 South Jupiter Road**<br>**Allen, TX 75002** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS:<br>**Payroll processing** | | | | **Unknown** |
| ACCT #:<br>**Spec's** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:  **xxxxx6870**<br>**Swisher Hygiene**<br>**P.O. Box 603060**<br>**Charlotte, NC 28260** | X | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**The Jacob and Inessa Barnes 2002 Trust**<br>**5311 Alcove Avenue**<br>**Valley Village, CA 91607** | X | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:  **xxxx9457**<br>**U.S. Foods**<br>**P.O. Box 843202**<br>**Dallas, TX 75284** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | X | **$158,961.91** |
| | | | | | | |

Sheet no. ____**6**____ of ____**6**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$158,961.91**

Total >  **$2,455,857.17**

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re  **Matt's Tex Mex Roanoke, LLC**                                Case No.    **15-40113**
                                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Gordingfield, LLC**<br>Attn: Chris Gordon<br>2241 Veranda Avenue<br>Trophy Club, TX 76262 | Building Lease for premises located at 113 N. Oak Street, Roanoke, TX<br>Contract to be ASSUMED |

B6H (Official Form 6H) (12/07)

In re  **Matt's Tex Mex Roanoke, LLC**

Case No.   **15-40113**

(if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Swisher Hygiene**<br>P.O. Box 603060<br>Charlotte, NC 28260 |
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **The Jacob and Inessa Barnes 2002 Trust**<br>5311 Alcove Avenue<br>Valley Village, CA 91607 |
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Capital One, N.A.**<br>Attn:Clinton J. Coe, Sr. Vice President<br>Business Banking Group<br>2300 W. Eldorado Parkway<br>McKinney, TX 75070 |
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Fintech**<br>7702 Woodland Center Blvd., Suite 50<br>Tampa, FL 33614 |
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **First Data Global Leasing**<br>P.O. Box 173845<br>Denver, CO 80217 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Charter Communications**<br>8413 Excelsior Drive, Suite 120<br>Madison, WI 53717 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Swisher Hygiene**<br>P.O. Box 603060<br>Charlotte, NC 28260 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **Matt's Tex Mex Roanoke, LLC**                              Case No.   <u>15-40113</u>
                                                                                    (if known)

## SCHEDULE H - CODEBTORS

*Continuation Sheet No. 1*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **The Jacob and Inessa Barnes 2002 Trust**<br>5311 Alcove Avenue<br>Valley Village, CA 91607 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Capital One, N.A.**<br>Attn:Clinton J. Coe, Sr. Vice President<br>Business Banking Group<br>2300 W. Eldorado Parkway<br>McKinney, TX 75070 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Fintech**<br>7702 Woodland Center Blvd., Suite 50<br>Tampa, FL 33614 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **First Data Global Leasing**<br>P.O. Box 173845<br>Denver, CO 80217 |

B 6 Summary (Official Form 6 - Summary) (12/14)

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

In re  **Matt's Tex Mex Roanoke, LLC**                                    Case No.    **15-40113**

Chapter        **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 5 | $310,985.22 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | $2,455,857.17 | |
| G - Exectory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 19 | $310,985.22 | $2,455,857.17 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Matt's Tex Mex Roanoke, LLC**                                      Case No.  **15-40113**
                                                                                          (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ **President** _____ of the _____ **Corporation** _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ **21** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date **2/12/2015** _____                Signature __**/s/ Matt G. Martinez III**_____

                                                                **Matt G. Martinez III**
                                                                **President**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*